UNITED STATES of America, Plaintiff—Appellee,

v.

William Joseph LOWE, Defendant—Appellant.

No. 10–1400.

United States Court of Appeals, Eighth Circuit.

Submitted: March 14, 2011.

Filed: May 5, 2011.

Ann M. Koszuth, Asst. Fed. Public Defender, Springfield, MO (Raymond C. Conrad, Jr., Fed. Public Defender, Kansas City, MO, on the brief), for appellant.

James J. Kelleher, Asst. U.S. Atty., Springfield, MO (Beth Phillips, U.S. Atty., Kansas City, MO, on the brief), for appellee.

Before LOKEN and COLLOTON, Circuit Judges, and NELSON,* District Judge.

PER CURIAM.

In 1995, William Joseph Lowe was convicted of first degree sexual assault in Colorado state court. He was discharged from prison in May 2006, after receiving notice of his duty to register as a sex offender, and registered in Arkansas shortly thereafter. He moved to Missouri in 2008, failed to register as a sex offender in that State, and was charged with failing to register as required by the Sex Offender Registration and Notification Act (SORNA) in violation of 18 U.S.C. § 2250(a). After the district court[1] denied his motion

---

1. The Honorable Donovan W. Frank, United States District Judge for the District of Minnesota.

* The Honorable Susan Richard Nelson, United States District Judge for the District of Minnesota, sitting by designation.

1. The Honorable Dean Whipple, United States District Judge for the Western District of Missouri.

to dismiss the indictment, Lowe entered a conditional plea of guilty, preserving his right to appeal the denial of his motion to dismiss.

On appeal, Lowe argues, as he did to the district court, that the indictment must be dismissed because the Interim Rule promulgated by the Attorney General in February 2007 did not validly apply SORNA retroactively to sex offenders, like Lowe, who were convicted before July 27, 2006; because the Interim Rule was the product of an invalid delegation of legislative power and failed to comply with the Administrative Procedure Act; and because SORNA's registration and criminal enforcement provisions violate the Constitution's Ex Post Facto Clause, Commerce Clause, and Tenth Amendment. As Lowe concedes in his brief, each of these contentions has been rejected by prior decisions of this court that are binding on this panel. *See United States v. Voice*, 622 F.3d 870, 879 (8th Cir.2010); *United States v. Hacker*, 565 F.3d 522, 526 (8th Cir.2009); *United States v. May*, 535 F.3d 912, 915–22 (8th Cir.2008).

Accordingly, the judgment of the district court must be affirmed.